**Luis Morant CORDERO, Petitioner–Appellant,**

v.

**Michael L. BENOV, Respondent–Appellee.**

No. 13–16442.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 22, 2014.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

789

Luis Morant Cordero, pro se.

Heidi Adams, Robert A. Ford, Esquire, Lewis Brisbois Bisgaard & Smith LLP, San Francisco, CA, Mark J. McKeon, Esquire, Assistant U.S., Fresno, CA, for Respondent–Appellee.

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

MEMORANDUM **

Federal prisoner Luis Morant Cordero appeals pro se from the district court's judgment denying his 28 U.S.C. § 2241 habeas petition. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's denial of a section 2241 habeas petition, *see Reynolds v. Thomas,*

** This disposition is not appropriate for publication and is not precedent except as provid-

603 F.3d 1144, 1148 (9th Cir.2010), *abrogated on other grounds by Setser v. United States,* — U.S. ——, 132 S.Ct. 1463, 182 L.Ed.2d 455 (2012), and we affirm.

Cordero argues that he is entitled to credit toward his federal sentence for the time spent in custody between April 30, 2004 and July 29, 2005. We disagree. The state retained primary jurisdiction over Cordero from the time he was arrested in April 2004 until he was paroled in May 2006, including the time he spent in federal custody pursuant to a writ of habeas corpus ad prosequendum, *see Taylor v. Reno,* 164 F.3d 440, 445 (9th Cir.1998), and his federal sentence did not commence until May 22, 2006, when he was received in federal custody. *See* 18 U.S.C. § 3585(a); *Taylor,* 164 F.3d at 445. He is not entitled to federal credit for the period prior to July 29, 2005, because the record reflects that the state credited this time toward his state sentence. *See* 18 U.S.C. § 3585(b); *Allen v. Crabtree,* 153 F.3d 1030, 1033 (9th Cir.1998) (section 3585(b) disallows double crediting for time served).

Cordero also contends that the Bureau of Prisons ("BOP") abused its discretion by denying his request for nunc pro tunc designation of the state facility where he served his state sentence. The record reflects that the BOP considered the statutory factors and did not abuse its discretion in denying Cordero's request. *See* 18 U.S.C. § 3621(b); *Reynolds,* 603 F.3d at 1151–52. *Setser v. United States,* — U.S. ——, 132 S.Ct. 1463, 182 L.Ed.2d 455 (2012), does not require a different result.

**AFFIRMED.**